**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Ralph AVANT, Defendant—Appellant.**

No. 04–4706.

United States Court of Appeals,
Fourth Circuit.

Submitted Aug. 29, 2005.

Decided Nov. 21, 2005.

Anne R. Littlejohn, Law Office of Ann R. Littlejohn, Greensboro, North Carolina, for Appellant. Gretchen C.F. Shappert, United States Attorney, D. Scott Broyles, Assistant United States Attorney, Charlotte, North Carolina, for Appellee.

Before MOTZ, TRAXLER, and SHEDD, Circuit Judges.

Vacated and remanded by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

Ralph Avant pled guilty to one count of conspiracy to possess with intent to distribute cocaine and marijuana, in violation of 21 U.S.C. §§ 841(a)(1), 846 (2000). At sentencing, the district court determined by a preponderance of the evidence that Avant conspired to possess two kilograms of cocaine. Avant objected to the amount of drugs attributed to him based on *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). In response to Avant's objections, the Government agreed that Avant could relitigate the drug quantity if there was a reversal by the Supreme Court on the *Blakely* issue. The district court thereafter sentenced Avant to 100 months' imprisonment, based upon the two kilograms of cocaine.

On appeal, Avant contends that the district court committed reversible error under *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), when it made a factual finding in determining his base offense level. Because Avant preserved this issue by objecting to the presentence report based on *Blakely,* we review de novo. *See United States v. Mackins,* 315 F.3d 399, 405 (4th Cir.2003).

The Government concedes error and that Avant should be resentenced under *Booker* based upon an agreement that the drug quantity could be relitigated if the Supreme Court applied *Blakely* to the federal sentencing guidelines. We therefore vacate Avant's sentence and remand for resentencing in accordance with *Booker.*\*

We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*VACATED AND REMANDED*

---

\* Just as we noted in *United States v. Hughes,* 401 F.3d 540, 545 n. 4, "[w]e of course offer no criticism of the district judge, who followed the law and procedure in effect at the time" of Avant's sentencing.